| | | |
|---|---|---|
| Defendant: | **Western Express, Inc.** | |
| Bankruptcy Case: | **Bed Bath & Beyond Inc.** | |
| Preference Period: | **Jan 23, 2023 - Apr 23, 2023** | |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8191337_2 | 12/29/2022 | $62.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8194738_1 | 12/31/2022 | $2,069.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8191332_2 | 12/29/2022 | $135.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8191334_1 | 12/29/2022 | $1,617.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8191334_2 | 12/29/2022 | $143.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8191335_1 | 12/29/2022 | $3,016.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8191335_2 | 12/29/2022 | $108.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8191325_2 | 12/29/2022 | $128.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8191337_1 | 12/29/2022 | $1,403.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8191325_1 | 12/29/2022 | $3,571.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8193124_1 | 12/30/2022 | $1,363.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8193124_2 | 12/30/2022 | $183.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8193125 | 12/30/2022 | $561.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8193126 | 12/30/2022 | $4,450.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8193127 | 12/30/2022 | $1,025.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8193128 | 12/30/2022 | $1,145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8191336 | 12/29/2022 | $1,060.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8191320_2 | 12/29/2022 | $92.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8191314_2 | 12/29/2022 | $183.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8191315_1 | 12/29/2022 | $1,363.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8191315_2 | 12/29/2022 | $183.90 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8191316 | 12/29/2022 | $1,219.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8191317 | 12/29/2022 | $845.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8191318 | 12/29/2022 | $1,745.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8191332_1 | 12/29/2022 | $1,873.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8191320_1 | 12/29/2022 | $782.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8193139 | 12/30/2022 | $1,759.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8191321 | 12/29/2022 | $4,300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8191322 | 12/29/2022 | $2,500.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8191323_1 | 12/29/2022 | $3,340.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8191323_2 | 12/29/2022 | $284.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8191324_1 | 12/29/2022 | $3,571.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8191324_2 | 12/29/2022 | $128.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8191319 | 12/29/2022 | $3,175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8194734_2 | 12/31/2022 | $145.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8194721_1 | 12/31/2022 | $1,188.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8194721_2 | 12/31/2022 | $160.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8194722 | 12/31/2022 | $578.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8194723 | 12/31/2022 | $578.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8194724 | 12/31/2022 | $578.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8194732 | 12/31/2022 | $499.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8193129_1 | 12/30/2022 | $2,735.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8194734_1 | 12/31/2022 | $1,375.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8194718 | 12/31/2022 | $824.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8194735_1 | 12/31/2022 | $2,069.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8194735_2 | 12/31/2022 | $279.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8194736_1 | 12/31/2022 | $1,390.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8194736_2 | 12/31/2022 | $163.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8194737_1 | 12/31/2022 | $2,049.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8185257 | 12/23/2022 | $1,025.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8194733 | 12/31/2022 | $1,430.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8194433 | 12/30/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8191313_1 | 12/29/2022 | $1,363.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8193140 | 12/30/2022 | $1,267.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8193141_1 | 12/30/2022 | $3,016.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8193141_2 | 12/30/2022 | $108.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8193143 | 12/30/2022 | $2,448.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8193144_1 | 12/30/2022 | $1,447.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8194720 | 12/31/2022 | $674.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8193145 | 12/30/2022 | $877.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8194719 | 12/31/2022 | $674.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8194712 | 12/31/2022 | $674.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8194713 | 12/31/2022 | $824.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8194714 | 12/31/2022 | $674.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8194715 | 12/31/2022 | $674.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8194716 | 12/31/2022 | $824.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8194717 | 12/31/2022 | $674.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8193129_2 | 12/30/2022 | $219.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8193144_2 | 12/30/2022 | $18.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8187052_1 | 12/24/2022 | $2,069.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8187037 | 12/24/2022 | $1,025.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8187038 | 12/24/2022 | $1,225.00 |

Western Express, Inc. (2278401)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8187039 | 12/24/2022 | $1,025.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8187040 | 12/24/2022 | $1,025.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8187041 | 12/24/2022 | $1,025.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8187042 | 12/24/2022 | $1,025.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8187055_2 | 12/24/2022 | $143.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8187051_2 | 12/24/2022 | $238.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8187034 | 12/24/2022 | $578.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8187052_2 | 12/24/2022 | $279.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8187053_1 | 12/24/2022 | $1,001.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8187053_2 | 12/24/2022 | $116.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8187054_1 | 12/24/2022 | $1,403.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8187054_2 | 12/24/2022 | $62.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8191314_1 | 12/29/2022 | $1,363.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8187051_1 | 12/24/2022 | $2,059.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8185275_2 | 12/23/2022 | $183.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8004517_2 | 9/8/2022 | $10.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8185271_2 | 12/23/2022 | $234.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8185272 | 12/23/2022 | $694.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8185273_1 | 12/23/2022 | $2,069.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8185273_2 | 12/23/2022 | $279.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8185274_1 | 12/23/2022 | $2,059.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8187036 | 12/24/2022 | $1,225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8185275_1 | 12/23/2022 | $2,164.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8187035 | 12/24/2022 | $578.05 |

Transferring Preferential Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8185276_1 | 12/23/2022 | $1,375.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8185276_2 | 12/23/2022 | $145.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8185277_1 | 12/23/2022 | $1,403.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8185277_2 | 12/23/2022 | $62.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8187032 | 12/24/2022 | $2,250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8187033 | 12/24/2022 | $3,025.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8188519_1 | 12/27/2022 | $3,179.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8185274_2 | 12/23/2022 | $238.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8190557 | 12/28/2022 | $1,224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8188535_1 | 12/27/2022 | $2,069.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8188535_2 | 12/27/2022 | $279.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8188536_1 | 12/27/2022 | $3,016.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8188536_2 | 12/27/2022 | $108.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8188537_1 | 12/27/2022 | $3,121.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8188537_2 | 12/27/2022 | $250.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8187055_1 | 12/24/2022 | $1,617.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8190556_2 | 12/28/2022 | $183.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8188533_2 | 12/27/2022 | $189.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8190558 | 12/28/2022 | $1,345.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8190559 | 12/28/2022 | $2,425.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8190560 | 12/28/2022 | $580.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8190561 | 12/28/2022 | $1,395.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8190562 | 12/28/2022 | $3,275.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8194738_2 | 12/31/2022 | $279.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8190556_1 | 12/28/2022 | $1,363.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8188526_1 | 12/27/2022 | $733.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8188519_2 | 12/27/2022 | $87.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8188520_1 | 12/27/2022 | $1,791.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8188520_2 | 12/27/2022 | $157.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8188521 | 12/27/2022 | $4,450.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8188522 | 12/27/2022 | $4,450.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8188523 | 12/27/2022 | $1,025.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8188534_2 | 12/27/2022 | $229.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8188525 | 12/27/2022 | $1,025.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8188534_1 | 12/27/2022 | $1,698.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8188526_2 | 12/27/2022 | $65.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8188527_1 | 12/27/2022 | $1,232.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8188527_2 | 12/27/2022 | $142.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8188528 | 12/27/2022 | $578.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8188529 | 12/27/2022 | $1,350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8188533_1 | 12/27/2022 | $1,401.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8191313_2 | 12/29/2022 | $183.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8188524 | 12/27/2022 | $1,025.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8204476 | 1/9/2023 | $1,550.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8194737_2 | 12/31/2022 | $276.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8202627_1 | 1/6/2023 | $653.34 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8202627_2 | 1/6/2023 | $96.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8204470_1 | 1/9/2023 | $1,363.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8204470_2 | 1/9/2023 | $183.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8204471 | 1/9/2023 | $561.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8201479_1 | 1/6/2023 | $1,403.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8204475 | 1/9/2023 | $2,450.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8201478_2 | 1/6/2023 | $119.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8204477 | 1/9/2023 | $1,550.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8204478 | 1/9/2023 | $7,025.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8204479_1 | 1/9/2023 | $3,802.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8204479_2 | 1/9/2023 | $447.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8204480 | 1/9/2023 | $1,995.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8204481_1 | 1/9/2023 | $3,857.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8204474 | 1/9/2023 | $2,450.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8201475_1 | 1/6/2023 | $1,202.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8201460_1 | 1/6/2023 | $1,758.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8201460_2 | 1/6/2023 | $141.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8201461 | 1/6/2023 | $1,650.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8201462 | 1/6/2023 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8201473_1 | 1/6/2023 | $1,867.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8201473_2 | 1/6/2023 | $199.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8201479_2 | 1/6/2023 | $62.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8201474_2 | 1/6/2023 | $163.24 |

Transferring Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8204506_2 | 1/9/2023 | $104.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8201475_2 | 1/6/2023 | $177.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8201476_1 | 1/6/2023 | $1,563.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8201476_2 | 1/6/2023 | $188.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8201477_1 | 1/6/2023 | $2,520.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8201477_2 | 1/6/2023 | $292.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8201478_1 | 1/6/2023 | $1,348.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8201474_1 | 1/6/2023 | $4,529.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8208311 | 1/10/2023 | $1,312.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8204517_2 | 1/9/2023 | $90.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8204518_1 | 1/9/2023 | $921.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8204518_2 | 1/9/2023 | $544.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8207847_1 | 1/9/2023 | $143.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8207847_2 | 1/9/2023 | $6.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8207848 | 1/9/2023 | $3,350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8204482_1 | 1/9/2023 | $3,857.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8208310_2 | 1/10/2023 | $89.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8204516_1 | 1/9/2023 | $1,275.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8209312_1 | 1/11/2023 | $703.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8209312_2 | 1/11/2023 | $149.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8209318 | 1/11/2023 | $877.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8210959_1 | 1/12/2023 | $86.19 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8210959_2 | 1/12/2023 | $3.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8210960_1 | 1/12/2023 | $68.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8208310_1 | 1/10/2023 | $763.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8204512_2 | 1/9/2023 | $83.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8201458_2 | 1/6/2023 | $231.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8204507_1 | 1/9/2023 | $2,345.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8204507_2 | 1/9/2023 | $104.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8204508 | 1/9/2023 | $1,794.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8204509 | 1/9/2023 | $450.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8204511_1 | 1/9/2023 | $1,001.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8204517_1 | 1/9/2023 | $767.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8204512_1 | 1/9/2023 | $1,551.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8204516_2 | 1/9/2023 | $193.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8204513_1 | 1/9/2023 | $1,231.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8204513_2 | 1/9/2023 | $234.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8204514_1 | 1/9/2023 | $151.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8204514_2 | 1/9/2023 | $1,597.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8204515_1 | 1/9/2023 | $1,339.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8204515_2 | 1/9/2023 | $126.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8204506_1 | 1/9/2023 | $2,345.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8204511_2 | 1/9/2023 | $116.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8196104_2 | 1/3/2023 | $1,403.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8196100_2 | 1/3/2023 | $1,867.71 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8196101_1 | 1/3/2023 | $1,390.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8196101_2 | 1/3/2023 | $163.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8196102_1 | 1/3/2023 | $1,739.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8196102_2 | 1/3/2023 | $234.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8196103_1 | 1/3/2023 | $1,202.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8196108_1 | 1/3/2023 | $2,069.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8196104_1 | 1/3/2023 | $62.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8196099_1 | 1/3/2023 | $3,063.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8196105_1 | 1/3/2023 | $62.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8196105_2 | 1/3/2023 | $1,403.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8196106_1 | 1/3/2023 | $173.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8196106_2 | 1/3/2023 | $2,156.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8196107_1 | 1/3/2023 | $1,416.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8201459_2 | 1/6/2023 | $89.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8196103_2 | 1/3/2023 | $177.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8196086 | 1/3/2023 | $2,688.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8194739 | 12/31/2022 | $877.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8196081_1 | 1/3/2023 | $763.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8196081_2 | 1/3/2023 | $89.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8196082_1 | 1/3/2023 | $763.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8196082_2 | 1/3/2023 | $89.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8196083 | 1/3/2023 | $524.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8196100_1 | 1/3/2023 | $199.58 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8196085 | 1/3/2023 | $524.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8196099_2 | 1/3/2023 | $453.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8196087 | 1/3/2023 | $1,245.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8196088 | 1/3/2023 | $1,550.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8196089_1 | 1/3/2023 | $603.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8196089_2 | 1/3/2023 | $71.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8196097 | 1/3/2023 | $1,350.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8196098 | 1/3/2023 | $2,067.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8196108_2 | 1/3/2023 | $279.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8196084 | 1/3/2023 | $524.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8199924 | 1/5/2023 | $850.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8199916_2 | 1/5/2023 | $231.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8199917 | 1/5/2023 | $1,025.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8199918 | 1/5/2023 | $1,650.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8199920 | 1/5/2023 | $1,850.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8199921_1 | 1/5/2023 | $1,148.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8199921_2 | 1/5/2023 | $101.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8196107_2 | 1/3/2023 | $52.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8199923 | 1/5/2023 | $7,050.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8198965_2 | 1/4/2023 | $174.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8199929_1 | 1/5/2023 | $1,358.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8199929_2 | 1/5/2023 | $115.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8199930_1 | 1/5/2023 | $1,001.52 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8199930_2 | 1/5/2023 | $116.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8201458_1 | 1/6/2023 | $1,716.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8185256 | 12/23/2022 | $578.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8199922 | 1/5/2023 | $950.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8198958_1 | 1/4/2023 | $1,363.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8196109_1 | 1/3/2023 | $62.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8196109_2 | 1/3/2023 | $1,403.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8196110_1 | 1/3/2023 | $62.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8196110_2 | 1/3/2023 | $1,403.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8198300_1 | 1/3/2023 | $143.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8198300_2 | 1/3/2023 | $19.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8199916_1 | 1/5/2023 | $1,716.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8198301_2 | 1/3/2023 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8198966 | 1/4/2023 | $877.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8198958_2 | 1/4/2023 | $183.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8198959 | 1/4/2023 | $2,100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8198963 | 1/4/2023 | $1,312.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8198964_1 | 1/4/2023 | $1,633.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8198964_2 | 1/4/2023 | $174.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8198965_1 | 1/4/2023 | $1,633.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8201459_1 | 1/6/2023 | $763.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8198301_1 | 1/3/2023 | $784.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8160954 | 12/9/2022 | $621.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8171460 | 12/15/2022 | $1,099.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8160949 | 12/9/2022 | $1,330.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8160950_1 | 12/9/2022 | $1,413.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8160950_2 | 12/9/2022 | $62.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8160951_1 | 12/9/2022 | $984.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8160951_2 | 12/9/2022 | $83.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8160947 | 12/9/2022 | $732.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8160953 | 12/9/2022 | $882.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8160946 | 12/9/2022 | $1,536.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8160955 | 12/9/2022 | $572.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8164593_1 | 12/12/2022 | $3,205.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8164593_2 | 12/12/2022 | $87.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8164594 | 12/12/2022 | $2,125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8164595 | 12/12/2022 | $1,099.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8164618_1 | 12/12/2022 | $1,105.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8160952 | 12/9/2022 | $572.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8160941 | 12/9/2022 | $882.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8160908_1 | 12/9/2022 | $765.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8160908_2 | 12/9/2022 | $89.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8160909 | 12/9/2022 | $12,791.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8160910_1 | 12/9/2022 | $2,029.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8160910_2 | 12/9/2022 | $173.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8160939 | 12/9/2022 | $1,330.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8160948 | 12/9/2022 | $572.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8160940_2 | 12/9/2022 | $252.58 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8164620 | 12/12/2022 | $621.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8160942 | 12/9/2022 | $572.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8160943_1 | 12/9/2022 | $1,413.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8160943_2 | 12/9/2022 | $62.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8160944 | 12/9/2022 | $1,818.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8160945_1 | 12/9/2022 | $1,013.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8160945_2 | 12/9/2022 | $117.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8160940_1 | 12/9/2022 | $3,147.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8168737_2 | 12/13/2022 | $82.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8164631_2 | 12/12/2022 | $189.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8164632_1 | 12/12/2022 | $1,413.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8164632_2 | 12/12/2022 | $62.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8164633 | 12/12/2022 | $572.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8164634 | 12/12/2022 | $572.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8164635_1 | 12/12/2022 | $849.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8164618_2 | 12/12/2022 | $93.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8168737_1 | 12/13/2022 | $7.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8164630_1 | 12/12/2022 | $1,572.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8169127 | 12/14/2022 | $12,791.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8169128_1 | 12/14/2022 | $756.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8169128_2 | 12/14/2022 | $88.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8169129 | 12/14/2022 | $12,791.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8169143_1 | 12/14/2022 | $1,576.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8185271_1 | 12/23/2022 | $1,739.07 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8164635_2 | 12/12/2022 | $71.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8164625_2 | 12/12/2022 | $121.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8160906_2 | 12/9/2022 | $233.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8164621_1 | 12/12/2022 | $1,413.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8164621_2 | 12/12/2022 | $62.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8164622 | 12/12/2022 | $572.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8164623_1 | 12/12/2022 | $1,572.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8164623_2 | 12/12/2022 | $189.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8164631_1 | 12/12/2022 | $1,572.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8164625_1 | 12/12/2022 | $1,369.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8164630_2 | 12/12/2022 | $189.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8164626 | 12/12/2022 | $572.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8164627 | 12/12/2022 | $572.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8164628_1 | 12/12/2022 | $1,413.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8164628_2 | 12/12/2022 | $62.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8164629_1 | 12/12/2022 | $1,576.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8164629_2 | 12/12/2022 | $70.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8164619 | 12/12/2022 | $621.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8164624 | 12/12/2022 | $882.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8149034 | 12/1/2022 | $5,569.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8114217_2 | 11/9/2022 | $38.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8120364_1 | 11/14/2022 | $3,226.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8120364_2 | 11/14/2022 | $46.48 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8138031_1 | 11/23/2022 | $2,453.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8138031_2 | 11/23/2022 | $820.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8149028_1 | 12/1/2022 | $3,205.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8158886 | 12/7/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8149030 | 12/1/2022 | $999.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8107874_1 | 11/7/2022 | $3,376.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8156848 | 12/6/2022 | $1,499.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8156849_1 | 12/6/2022 | $2,621.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8156849_2 | 12/6/2022 | $223.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8157806 | 12/7/2022 | $2,274.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8157807 | 12/7/2022 | $951.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8160907_2 | 12/9/2022 | $89.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8149028_2 | 12/1/2022 | $87.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8093535_2 | 10/28/2022 | $1,000.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8032623 | 9/26/2022 | $3,411.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8070160 | 10/17/2022 | $1,211.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8075971_1 | 10/19/2022 | $3,585.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8075971_2 | 10/19/2022 | $98.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8087407_2 | 10/25/2022 | $1,000.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8087408_2 | 10/25/2022 | $1,000.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8114217_1 | 11/9/2022 | $3,234.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8093533_2 | 10/28/2022 | $1,000.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8107874_2 | 11/7/2022 | $1.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8096167_1 | 10/31/2022 | $3,350.70 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8096167_2 | 10/31/2022 | $27.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8096210 | 10/31/2022 | $1,495.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8100535_1 | 11/1/2022 | $3,314.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8100535_2 | 11/1/2022 | $64.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8100537 | 11/1/2022 | $3,879.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8158887 | 12/7/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8090027_2 | 10/26/2022 | $86.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8159200 | 12/8/2022 | $769.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8158906 | 12/7/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8158907_1 | 12/7/2022 | $50.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8158907_2 | 12/7/2022 | $9.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8158915 | 12/7/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8158917 | 12/7/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8158918 | 12/7/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8157808 | 12/7/2022 | $1,224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8158920 | 12/7/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8158904_1 | 12/7/2022 | $14.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8159201_1 | 12/8/2022 | $988.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8159201_2 | 12/8/2022 | $104.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8160905_1 | 12/9/2022 | $765.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8160905_2 | 12/9/2022 | $89.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8160906_1 | 12/9/2022 | $1,730.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8171461 | 12/15/2022 | $1,099.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8158919 | 12/7/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8158897 | 12/7/2022 | $15.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8158888 | 12/7/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8158889 | 12/7/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8158890 | 12/7/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8158891 | 12/7/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8158892 | 12/7/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8158894 | 12/7/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8158905 | 12/7/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8158896 | 12/7/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8158904_2 | 12/7/2022 | $0.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8158898 | 12/7/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8158899 | 12/7/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8158900 | 12/7/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8158901 | 12/7/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8158903_1 | 12/7/2022 | $13.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8158903_2 | 12/7/2022 | $1.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8160907_1 | 12/9/2022 | $765.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8158895 | 12/7/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8181265 | 12/21/2022 | $706.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8169143_2 | 12/14/2022 | $70.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8181249 | 12/21/2022 | $769.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8181250_1 | 12/21/2022 | $1,728.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8181250_2 | 12/21/2022 | $182.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8181251 | 12/21/2022 | $845.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8181252 | 12/21/2022 | $2,425.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8181248_1 | 12/21/2022 | $763.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8181264 | 12/21/2022 | $2,009.06 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8180002 | 12/20/2022 | $706.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8181266_1 | 12/21/2022 | $1,563.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8181266_2 | 12/21/2022 | $188.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8181267_1 | 12/21/2022 | $794.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8181267_2 | 12/21/2022 | $95.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8181268_1 | 12/21/2022 | $794.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8181268_2 | 12/21/2022 | $95.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8181253 | 12/21/2022 | $845.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8179996_2 | 12/20/2022 | $59.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8175731_2 | 12/19/2022 | $96.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8175732_1 | 12/19/2022 | $797.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8175732_2 | 12/19/2022 | $96.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8175733_1 | 12/19/2022 | $1,413.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8175733_2 | 12/19/2022 | $62.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8179995_1 | 12/20/2022 | $502.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8181248_2 | 12/21/2022 | $89.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8179996_1 | 12/20/2022 | $502.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8182961_1 | 12/22/2022 | $502.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8179997 | 12/20/2022 | $2,101.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8179998 | 12/20/2022 | $1,969.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8179999 | 12/20/2022 | $869.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8180000 | 12/20/2022 | $1,969.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8180001_1 | 12/20/2022 | $1,533.08 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8180001_2 | 12/20/2022 | $163.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8179995_2 | 12/20/2022 | $59.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8185249 | 12/23/2022 | $578.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8182988_2 | 12/22/2022 | $188.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8185244_1 | 12/23/2022 | $502.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8185244_2 | 12/23/2022 | $58.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8185245 | 12/23/2022 | $561.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8185246_1 | 12/23/2022 | $763.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8185246_2 | 12/23/2022 | $89.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8182960_1 | 12/22/2022 | $502.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8185248 | 12/23/2022 | $1,645.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8182987_1 | 12/22/2022 | $2,059.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8185250 | 12/23/2022 | $845.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8185251 | 12/23/2022 | $2,950.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8185252 | 12/23/2022 | $578.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8185253 | 12/23/2022 | $578.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8185254 | 12/23/2022 | $578.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8185255 | 12/23/2022 | $578.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8185247 | 12/23/2022 | $580.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8182982_1 | 12/22/2022 | $1,390.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8175730_1 | 12/19/2022 | $1,572.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8182961_2 | 12/22/2022 | $58.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8182962_1 | 12/22/2022 | $763.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8182962_2 | 12/22/2022 | $89.74 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8182963 | 12/22/2022 | $845.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8182980_1 | 12/22/2022 | $1,413.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8182988_1 | 12/22/2022 | $1,563.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8182981 | 12/22/2022 | $1,818.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8182987_2 | 12/22/2022 | $238.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8182982_2 | 12/22/2022 | $163.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8182983 | 12/22/2022 | $499.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8182984 | 12/22/2022 | $1,330.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8182985 | 12/22/2022 | $877.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8182986_1 | 12/22/2022 | $2,059.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8182986_2 | 12/22/2022 | $238.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8182960_2 | 12/22/2022 | $58.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8182980_2 | 12/22/2022 | $62.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8173239_1 | 12/16/2022 | $797.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8173225_1 | 12/16/2022 | $1,730.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8173225_2 | 12/16/2022 | $233.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8173226_1 | 12/16/2022 | $765.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8173226_2 | 12/16/2022 | $89.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8173227 | 12/16/2022 | $1,469.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8173228 | 12/16/2022 | $819.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8175684 | 12/19/2022 | $1,499.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8173238 | 12/16/2022 | $882.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8173223_2 | 12/16/2022 | $89.98 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8173239_2 | 12/16/2022 | $96.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8173240_1 | 12/16/2022 | $2,296.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8173240_2 | 12/16/2022 | $123.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8173241 | 12/16/2022 | $2,009.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8173242_1 | 12/16/2022 | $2,296.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8175731_1 | 12/19/2022 | $797.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8173229 | 12/16/2022 | $1,345.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8171479_1 | 12/15/2022 | $1,413.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8171474 | 12/15/2022 | $1,818.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8171475_1 | 12/15/2022 | $1,413.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8171475_2 | 12/15/2022 | $62.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8171476 | 12/15/2022 | $882.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8171477_1 | 12/15/2022 | $1,369.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8171477_2 | 12/15/2022 | $121.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8173224_2 | 12/16/2022 | $87.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8171478_2 | 12/15/2022 | $117.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8173224_1 | 12/16/2022 | $3,205.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8171479_2 | 12/15/2022 | $62.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8171480_1 | 12/15/2022 | $849.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8171480_2 | 12/15/2022 | $71.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8171481_1 | 12/15/2022 | $1,572.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8171481_2 | 12/15/2022 | $189.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8173223_1 | 12/16/2022 | $765.29 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8175685 | 12/19/2022 | $1,559.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8171478_1 | 12/15/2022 | $1,013.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8175726_2 | 12/19/2022 | $117.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8175721_1 | 12/19/2022 | $1,413.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8175721_2 | 12/19/2022 | $62.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8175722 | 12/19/2022 | $706.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8175723 | 12/19/2022 | $706.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8175724 | 12/19/2022 | $909.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8175725_1 | 12/19/2022 | $883.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8173242_2 | 12/16/2022 | $123.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8175726_1 | 12/19/2022 | $1,013.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8175719 | 12/19/2022 | $706.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8175727_1 | 12/19/2022 | $883.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8175727_2 | 12/19/2022 | $78.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8175728 | 12/19/2022 | $909.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8175729_1 | 12/19/2022 | $883.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8175729_2 | 12/19/2022 | $78.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8210963_1 | 1/12/2023 | $13.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8175725_2 | 12/19/2022 | $78.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8175715_1 | 12/19/2022 | $2,296.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8175686 | 12/19/2022 | $3,374.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8175711_1 | 12/19/2022 | $1,887.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8175711_2 | 12/19/2022 | $201.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8175712 | 12/19/2022 | $1,330.22 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8175713_1 | 12/19/2022 | $883.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8175713_2 | 12/19/2022 | $78.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8175720_2 | 12/19/2022 | $78.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8175714_2 | 12/19/2022 | $135.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8175720_1 | 12/19/2022 | $883.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8175715_2 | 12/19/2022 | $123.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8175716_1 | 12/19/2022 | $2,296.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8175716_2 | 12/19/2022 | $123.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8175717 | 12/19/2022 | $706.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8175718_1 | 12/19/2022 | $883.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8175718_2 | 12/19/2022 | $78.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8175730_2 | 12/19/2022 | $189.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8175714_1 | 12/19/2022 | $1,873.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8222255_2 | 1/18/2023 | $474.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:9363914 | 12/9/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:9363902 | 12/9/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:9363892 | 12/9/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:9363725_2 | 12/9/2022 | $3.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:9363725_1 | 12/9/2022 | $26.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:9362363 | 12/9/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:9362362 | 12/9/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:9359259 | 12/9/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:9356110 | 12/9/2022 | $105.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8222257_2 | 1/18/2023 | $133.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8222257_1 | 1/18/2023 | $1,332.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8220386_1 | 1/17/2023 | $876.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8222256_1 | 1/18/2023 | $1,242.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:9366010_2 | 12/9/2022 | $3.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8222255_1 | 1/18/2023 | $6,559.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8222254_2 | 1/18/2023 | $344.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8222254_1 | 1/18/2023 | $2,974.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8222253_2 | 1/18/2023 | $80.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8222253_1 | 1/18/2023 | $1,385.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8222252_2 | 1/18/2023 | $519.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8222252_1 | 1/18/2023 | $3,721.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8220388_2 | 1/17/2023 | $133.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8220388_1 | 1/17/2023 | $1,838.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8220387_2 | 1/17/2023 | $95.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8220387_1 | 1/17/2023 | $794.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8220386_2 | 1/17/2023 | $77.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8222256_2 | 1/18/2023 | $292.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:9382585 | 12/9/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8210961 | 1/12/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8210960_2 | 1/12/2023 | $6.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:9413831 | 12/9/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:9411188 | 12/9/2022 | $15.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:9408296 | 12/9/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:9397859 | 12/9/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:9390376 | 12/9/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:9387687 | 12/9/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:9387630 | 12/9/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:9387585 | 12/9/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:9385966 | 12/9/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:9385174 | 12/9/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:9365970 | 12/9/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:9383894_1 | 12/9/2022 | $54.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:9366010_1 | 12/9/2022 | $26.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:9381635 | 12/9/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:9381298 | 12/9/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:9379274 | 12/9/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:9375326 | 12/9/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:9369425 | 12/9/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:9369257_2 | 12/9/2022 | $6.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:9369257_1 | 12/9/2022 | $53.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:9366837 | 12/9/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:9366571 | 12/9/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:9366348_2 | 12/9/2022 | $3.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:9366348_1 | 12/9/2022 | $26.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:9411781 | 12/9/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:9383894_2 | 12/9/2022 | $5.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8212063_1 | 1/13/2023 | $899.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8215906_1 | 1/16/2023 | $1,733.19 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8215905_2 | 1/16/2023 | $235.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8215905_1 | 1/16/2023 | $1,746.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8215875 | 1/16/2023 | $2,574.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8215874_2 | 1/16/2023 | $100.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8215874_1 | 1/16/2023 | $752.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8215873_2 | 1/16/2023 | $63.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8215873_1 | 1/16/2023 | $789.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8212066_2 | 1/13/2023 | $110.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8212065_2 | 1/13/2023 | $240.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8212064_2 | 1/13/2023 | $156.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8215906_2 | 1/16/2023 | $153.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8212063_2 | 1/13/2023 | $569.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8212066_1 | 1/13/2023 | $1,355.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8212062 | 1/13/2023 | $877.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8212061_2 | 1/13/2023 | $951.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8212061_1 | 1/13/2023 | $796.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8212060_2 | 1/13/2023 | $72.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8212060_1 | 1/13/2023 | $621.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8212059 | 1/13/2023 | $1,808.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8212034 | 1/13/2023 | $6,000.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8212032_2 | 1/13/2023 | $129.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8212032_1 | 1/13/2023 | $1,818.28 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8210963_2 | 1/12/2023 | $1.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8211026 | 1/12/2023 | $1,794.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8220385_2 | 1/17/2023 | $77.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8212064_1 | 1/13/2023 | $1,309.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8220383_1 | 1/17/2023 | $1,375.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8220385_1 | 1/17/2023 | $876.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8220384_2 | 1/17/2023 | $122.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8212065_1 | 1/13/2023 | $877.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8220383_2 | 1/17/2023 | $145.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8215907 | 1/16/2023 | $1,312.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8220382_2 | 1/17/2023 | $279.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8220382_1 | 1/17/2023 | $2,069.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8220381_2 | 1/17/2023 | $250.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8220381_1 | 1/17/2023 | $3,121.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8220380_2 | 1/17/2023 | $279.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8220380_1 | 1/17/2023 | $2,069.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8220379_2 | 1/17/2023 | $279.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8220379_1 | 1/17/2023 | $2,069.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8219894 | 1/16/2023 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8215909_2 | 1/16/2023 | $208.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8220384_1 | 1/17/2023 | $2,277.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8215913_2 | 1/16/2023 | $267.77 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8215908_1 | 1/16/2023 | $1,222.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8215909_1 | 1/16/2023 | $1,326.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8215910_1 | 1/16/2023 | $1,088.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8215910_2 | 1/16/2023 | $163.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8215912_2 | 1/16/2023 | $66.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8215911_2 | 1/16/2023 | $189.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8215912_1 | 1/16/2023 | $1,399.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8215913_1 | 1/16/2023 | $1,200.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8215911_1 | 1/16/2023 | $1,279.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $663,197.88 | 2/13/2023 | PROBILL:8215908_2 | 1/16/2023 | $525.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $43,329.85 | 2/24/2023 | PROBILL:8228204_2 | 1/23/2023 | $61.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $43,329.85 | 2/24/2023 | PROBILL:8228204_1 | 1/23/2023 | $1,384.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $43,329.85 | 2/24/2023 | PROBILL:8194642 | 12/30/2022 | $994.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $43,329.85 | 2/24/2023 | PROBILL:8228203_1 | 1/23/2023 | $1,195.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $43,329.85 | 2/24/2023 | PROBILL:8228201_2 | 1/23/2023 | $84.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $43,329.85 | 2/24/2023 | PROBILL:8228201_1 | 1/23/2023 | $1,148.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $43,329.85 | 2/24/2023 | PROBILL:8228205_1 | 1/23/2023 | $603.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $43,329.85 | 2/24/2023 | PROBILL:8228200_2 | 1/23/2023 | $445.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $43,329.85 | 2/24/2023 | PROBILL:8233259_1 | 1/25/2023 | $790.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $43,329.85 | 2/24/2023 | PROBILL:8228200_1 | 1/23/2023 | $788.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $43,329.85 | 2/24/2023 | PROBILL:8228205_2 | 1/23/2023 | $70.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $43,329.85 | 2/24/2023 | PROBILL:8233256_1 | 1/25/2023 | $1,399.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $43,329.85 | 2/24/2023 | PROBILL:8233256_2 | 1/25/2023 | $101.54 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $43,329.85 | 2/24/2023 | PROBILL:8233257_1 | 1/25/2023 | $1,334.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $43,329.85 | 2/24/2023 | PROBILL:8233257_2 | 1/25/2023 | $95.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $43,329.85 | 2/24/2023 | PROBILL:8233258_2 | 1/25/2023 | $246.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $43,329.85 | 2/24/2023 | PROBILL:8233259_2 | 1/25/2023 | $95.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $43,329.85 | 2/24/2023 | PROBILL:8233260_1 | 1/25/2023 | $1,549.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $43,329.85 | 2/24/2023 | PROBILL:8233260_2 | 1/25/2023 | $184.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $43,329.85 | 2/24/2023 | PROBILL:8228202 | 1/23/2023 | $966.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $43,329.85 | 2/24/2023 | PROBILL:8228199_2 | 1/23/2023 | $139.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $43,329.85 | 2/24/2023 | PROBILL:8233258_1 | 1/25/2023 | $3,076.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $43,329.85 | 2/24/2023 | PROBILL:8223934_1 | 1/19/2023 | $1,100.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $43,329.85 | 2/24/2023 | PROBILL:8228199_1 | 1/23/2023 | $1,577.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $43,329.85 | 2/24/2023 | PROBILL:8228203_2 | 1/23/2023 | $304.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/24/2023 | $43,329.85 | 2/24/2023 | PROBILL:8204482_2 | 1/9/2023 | $30.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $43,329.85 | 2/24/2023 | PROBILL:8223934_2 | 1/19/2023 | $132.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/24/2023 | $43,329.85 | 2/24/2023 | PROBILL:8223935 | 1/19/2023 | $1,794.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $43,329.85 | 2/24/2023 | PROBILL:8223936_1 | 1/19/2023 | $1,167.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $43,329.85 | 2/24/2023 | PROBILL:8223936_2 | 1/19/2023 | $332.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $43,329.85 | 2/24/2023 | PROBILL:8223937_1 | 1/19/2023 | $1,372.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $43,329.85 | 2/24/2023 | PROBILL:8223937_2 | 1/19/2023 | $74.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $43,329.85 | 2/24/2023 | PROBILL:8225962 | 1/20/2023 | $1,685.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $43,329.85 | 2/24/2023 | PROBILL:8228177 | 1/23/2023 | $2,791.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $43,329.85 | 2/24/2023 | PROBILL:8225974_1 | 1/20/2023 | $1,245.55 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $43,329.85 | 2/24/2023 | PROBILL:8225974_2 | 1/20/2023 | $184.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $43,329.85 | 2/24/2023 | PROBILL:8225975_1 | 1/20/2023 | $1,331.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $43,329.85 | 2/24/2023 | PROBILL:8225975_2 | 1/20/2023 | $114.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $43,329.85 | 2/24/2023 | PROBILL:8228175 | 1/23/2023 | $3,701.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/24/2023 | $43,329.85 | 2/24/2023 | PROBILL:8228176 | 1/23/2023 | $1,499.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $43,329.85 | 2/24/2023 | PROBILL:8228198 | 1/23/2023 | $2,028.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/24/2023 | $43,329.85 | 2/24/2023 | PROBILL:8204481_2 | 1/9/2023 | $30.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $43,329.85 | 2/24/2023 | PROBILL:8228178 | 1/23/2023 | $2,791.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/24/2023 | $43,329.85 | 2/24/2023 | PROBILL:8225973 | 1/20/2023 | $1,280.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $57,033.99 | 3/9/2023 | PROBILL:8237749 | 1/27/2023 | $901.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $57,033.99 | 3/9/2023 | PROBILL:8237748_2 | 1/27/2023 | $412.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $57,033.99 | 3/9/2023 | PROBILL:8237748_1 | 1/27/2023 | $4,524.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $57,033.99 | 3/9/2023 | PROBILL:8237747_1 | 1/27/2023 | $1,468.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $57,033.99 | 3/9/2023 | PROBILL:8239319_2 | 1/27/2023 | $111.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $57,033.99 | 3/9/2023 | PROBILL:8237746 | 1/27/2023 | $1,318.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $57,033.99 | 3/9/2023 | PROBILL:8237747_2 | 1/27/2023 | $32.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $57,033.99 | 3/9/2023 | PROBILL:8237750_1 | 1/27/2023 | $1,204.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $57,033.99 | 3/9/2023 | PROBILL:8237750_2 | 1/27/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $57,033.99 | 3/9/2023 | PROBILL:8237751_1 | 1/27/2023 | $673.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $57,033.99 | 3/9/2023 | PROBILL:8239319_1 | 1/27/2023 | $1,810.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:3/9/2023 | $57,033.99 | 3/9/2023 | PROBILL:8239320 | 1/27/2023 | $2,699.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $57,033.99 | 3/9/2023 | PROBILL:8245023_2 | 2/1/2023 | $70.94 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $57,033.99 | 3/9/2023 | PROBILL:8237745_2 | 1/27/2023 | $6.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $57,033.99 | 3/9/2023 | PROBILL:8235551_1 | 1/26/2023 | $864.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $57,033.99 | 3/9/2023 | PROBILL:8237751_2 | 1/27/2023 | $1.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:3/9/2023 | $57,033.99 | 3/9/2023 | PROBILL:8239322 | 1/27/2023 | $1,280.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $57,033.99 | 3/9/2023 | PROBILL:8235547 | 1/26/2023 | $1,318.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:3/9/2023 | $57,033.99 | 3/9/2023 | PROBILL:8235548 | 1/26/2023 | $1,752.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $57,033.99 | 3/9/2023 | PROBILL:8235549_1 | 1/26/2023 | $1,393.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $57,033.99 | 3/9/2023 | PROBILL:8235549_2 | 1/26/2023 | $37.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $57,033.99 | 3/9/2023 | PROBILL:8235550_1 | 1/26/2023 | $1,423.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $57,033.99 | 3/9/2023 | PROBILL:8235550_2 | 1/26/2023 | $23.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $57,033.99 | 3/9/2023 | PROBILL:8235552_1 | 1/26/2023 | $828.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $57,033.99 | 3/9/2023 | PROBILL:8235551_2 | 1/26/2023 | $76.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $57,033.99 | 3/9/2023 | PROBILL:8237745_1 | 1/27/2023 | $1,440.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $57,033.99 | 3/9/2023 | PROBILL:8235552_2 | 1/26/2023 | $111.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $57,033.99 | 3/9/2023 | PROBILL:8235553_1 | 1/26/2023 | $1,402.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $57,033.99 | 3/9/2023 | PROBILL:8235553_2 | 1/26/2023 | $43.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $57,033.99 | 3/9/2023 | PROBILL:8237726_1 | 1/27/2023 | $814.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $57,033.99 | 3/9/2023 | PROBILL:8237726_2 | 1/27/2023 | $35.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $57,033.99 | 3/9/2023 | PROBILL:8237744_1 | 1/27/2023 | $2,036.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $57,033.99 | 3/9/2023 | PROBILL:8237744_2 | 1/27/2023 | $274.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $57,033.99 | 3/9/2023 | PROBILL:8239328_2 | 1/27/2023 | $274.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $57,033.99 | 3/9/2023 | PROBILL:8239685_2 | 1/30/2023 | $70.94 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $57,033.99 | 3/9/2023 | PROBILL:8239327_2 | 1/27/2023 | $10.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $57,033.99 | 3/9/2023 | PROBILL:8239682_1 | 1/30/2023 | $790.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $57,033.99 | 3/9/2023 | PROBILL:8239682_2 | 1/30/2023 | $95.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $57,033.99 | 3/9/2023 | PROBILL:8239683_1 | 1/30/2023 | $979.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $57,033.99 | 3/9/2023 | PROBILL:8239683_2 | 1/30/2023 | $113.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $57,033.99 | 3/9/2023 | PROBILL:8239684_1 | 1/30/2023 | $790.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $57,033.99 | 3/9/2023 | PROBILL:8239333_1 | 1/27/2023 | $603.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $57,033.99 | 3/9/2023 | PROBILL:8239685_1 | 1/30/2023 | $603.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $57,033.99 | 3/9/2023 | PROBILL:8239332_2 | 1/27/2023 | $95.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $57,033.99 | 3/9/2023 | PROBILL:8239686_1 | 1/30/2023 | $603.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $57,033.99 | 3/9/2023 | PROBILL:8239686_2 | 1/30/2023 | $70.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $57,033.99 | 3/9/2023 | PROBILL:8244672_1 | 1/31/2023 | $26.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $57,033.99 | 3/9/2023 | PROBILL:8244672_2 | 1/31/2023 | $3.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $57,033.99 | 3/9/2023 | PROBILL:8245023_1 | 2/1/2023 | $603.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $57,033.99 | 3/9/2023 | PROBILL:8235546 | 1/26/2023 | $1,318.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $57,033.99 | 3/9/2023 | PROBILL:8239684_2 | 1/30/2023 | $95.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $57,033.99 | 3/9/2023 | PROBILL:8239328_1 | 1/27/2023 | $2,036.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $57,033.99 | 3/9/2023 | PROBILL:8239323_2 | 1/27/2023 | $412.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $57,033.99 | 3/9/2023 | PROBILL:8239324_1 | 1/27/2023 | $603.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $57,033.99 | 3/9/2023 | PROBILL:8239324_2 | 1/27/2023 | $70.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $57,033.99 | 3/9/2023 | PROBILL:8239325_1 | 1/27/2023 | $603.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $57,033.99 | 3/9/2023 | PROBILL:8239325_2 | 1/27/2023 | $70.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $57,033.99 | 3/9/2023 | PROBILL:8239326_1 | 1/27/2023 | $1,399.06 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $57,033.99 | 3/9/2023 | PROBILL:8239333_2 | 1/27/2023 | $70.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $57,033.99 | 3/9/2023 | PROBILL:8239327_1 | 1/27/2023 | $1,435.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:3/9/2023 | $57,033.99 | 3/9/2023 | PROBILL:8239321 | 1/27/2023 | $2,699.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $57,033.99 | 3/9/2023 | PROBILL:8239329_1 | 1/27/2023 | $1,386.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $57,033.99 | 3/9/2023 | PROBILL:8239329_2 | 1/27/2023 | $44.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $57,033.99 | 3/9/2023 | PROBILL:8239330_1 | 1/27/2023 | $2,036.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $57,033.99 | 3/9/2023 | PROBILL:8239330_2 | 1/27/2023 | $274.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $57,033.99 | 3/9/2023 | PROBILL:8239331 | 1/27/2023 | $901.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $57,033.99 | 3/9/2023 | PROBILL:8239332_1 | 1/27/2023 | $790.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $57,033.99 | 3/9/2023 | PROBILL:8239326_2 | 1/27/2023 | $101.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $57,033.99 | 3/9/2023 | PROBILL:8239323_1 | 1/27/2023 | $4,524.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $8,093.04 | 3/10/2023 | PROBILL:8248147_2 | 2/3/2023 | $246.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $8,093.04 | 3/10/2023 | PROBILL:8248148_1 | 2/3/2023 | $1,429.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $8,093.04 | 3/10/2023 | PROBILL:8248147_1 | 2/3/2023 | $3,076.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $8,093.04 | 3/10/2023 | PROBILL:8248146_2 | 2/3/2023 | $246.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $8,093.04 | 3/10/2023 | PROBILL:8248146_1 | 2/3/2023 | $3,076.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:3/10/2023 | $8,093.04 | 3/10/2023 | PROBILL:8247929_1 | 2/2/2023 | $0.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:3/10/2023 | $8,093.04 | 3/10/2023 | PROBILL:8247838_1 | 2/2/2023 | $0.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $8,093.04 | 3/10/2023 | PROBILL:8248148_2 | 2/3/2023 | $17.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $2,026.76 | 3/17/2023 | PROBILL:8267183_1 | 2/14/2023 | $0.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $2,026.76 | 3/17/2023 | PROBILL:8267186_1 | 2/14/2023 | $2.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:3/17/2023 | $2,026.76 | 3/17/2023 | PROBILL:8247838_2 | 2/2/2023 | $1,751.44 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:3/17/2023 | $2,026.76 | 3/17/2023 | PROBILL:8247929_2 | 2/2/2023 | $237.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $2,026.76 | 3/17/2023 | PROBILL:8267178_1 | 2/14/2023 | $11.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $2,026.76 | 3/17/2023 | PROBILL:8267179_1 | 2/14/2023 | $7.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $2,026.76 | 3/17/2023 | PROBILL:8267181 | 2/14/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $2,026.76 | 3/17/2023 | PROBILL:8267180_1 | 2/14/2023 | $1.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/20/2023 | $59,190.68 | 3/20/2023 | PROBILL:8273292_2 | 2/20/2023 | $70.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $59,190.68 | 3/20/2023 | PROBILL:8267179_2 | 2/14/2023 | $82.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $59,190.68 | 3/20/2023 | PROBILL:8267180_2 | 2/14/2023 | $28.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/20/2023 | $59,190.68 | 3/20/2023 | PROBILL:8271067_1 | 2/17/2023 | $89.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $59,190.68 | 3/20/2023 | PROBILL:8273265_1 | 2/20/2023 | $2,957.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/20/2023 | $59,190.68 | 3/20/2023 | PROBILL:8273265_2 | 2/20/2023 | $263.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/20/2023 | $59,190.68 | 3/20/2023 | PROBILL:8273266_1 | 2/20/2023 | $0.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $59,190.68 | 3/20/2023 | PROBILL:8273296_1 | 2/20/2023 | $603.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $59,190.68 | 3/20/2023 | PROBILL:8273292_1 | 2/20/2023 | $603.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/20/2023 | $59,190.68 | 3/20/2023 | PROBILL:8245009_1 | 2/1/2023 | $0.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $59,190.68 | 3/20/2023 | PROBILL:8273293_1 | 2/20/2023 | $3,076.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/20/2023 | $59,190.68 | 3/20/2023 | PROBILL:8273293_2 | 2/20/2023 | $246.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $59,190.68 | 3/20/2023 | PROBILL:8273294_1 | 2/20/2023 | $2,243.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/20/2023 | $59,190.68 | 3/20/2023 | PROBILL:8273294_2 | 2/20/2023 | $120.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $59,190.68 | 3/20/2023 | PROBILL:8273295_1 | 2/20/2023 | $603.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/20/2023 | $59,190.68 | 3/20/2023 | PROBILL:8273295_2 | 2/20/2023 | $70.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/20/2023 | $59,190.68 | 3/20/2023 | PROBILL:8273267_1 | 2/20/2023 | $0.05 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/20/2023 | $59,190.68 | 3/20/2023 | PROBILL:8278681_2 | 2/22/2023 | $3.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $59,190.68 | 3/20/2023 | PROBILL:8278677_1 | 2/22/2023 | $1,809.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/20/2023 | $59,190.68 | 3/20/2023 | PROBILL:8278677_2 | 2/22/2023 | $131.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $59,190.68 | 3/20/2023 | PROBILL:8278678_1 | 2/22/2023 | $4,524.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/20/2023 | $59,190.68 | 3/20/2023 | PROBILL:8278678_2 | 2/22/2023 | $412.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $59,190.68 | 3/20/2023 | PROBILL:8278679_1 | 2/22/2023 | $1,074.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/20/2023 | $59,190.68 | 3/20/2023 | PROBILL:8278679_2 | 2/22/2023 | $158.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $59,190.68 | 3/20/2023 | PROBILL:8267178_2 | 2/14/2023 | $123.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $59,190.68 | 3/20/2023 | PROBILL:8278685_1 | 2/22/2023 | $4,524.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/20/2023 | $59,190.68 | 3/20/2023 | PROBILL:8245010_1 | 2/1/2023 | $0.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $59,190.68 | 3/20/2023 | PROBILL:8278682_1 | 2/22/2023 | $1,445.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/20/2023 | $59,190.68 | 3/20/2023 | PROBILL:8278682_2 | 2/22/2023 | $0.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $59,190.68 | 3/20/2023 | PROBILL:8278683_1 | 2/22/2023 | $1,500.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/20/2023 | $59,190.68 | 3/20/2023 | PROBILL:8278683_2 | 2/22/2023 | $0.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $59,190.68 | 3/20/2023 | PROBILL:8278684_1 | 2/22/2023 | $1,442.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/20/2023 | $59,190.68 | 3/20/2023 | PROBILL:8278684_2 | 2/22/2023 | $3.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $59,190.68 | 3/20/2023 | PROBILL:8278681_1 | 2/22/2023 | $1,496.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/20/2023 | $59,190.68 | 3/20/2023 | PROBILL:8278680_2 | 2/22/2023 | $0.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/20/2023 | $59,190.68 | 3/20/2023 | PROBILL:8273310_2 | 2/20/2023 | $0.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $59,190.68 | 3/20/2023 | PROBILL:8273306_1 | 2/20/2023 | $979.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/20/2023 | $59,190.68 | 3/20/2023 | PROBILL:8273306_2 | 2/20/2023 | $113.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $59,190.68 | 3/20/2023 | PROBILL:8273307_1 | 2/20/2023 | $1,420.60 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/20/2023 | $59,190.68 | 3/20/2023 | PROBILL:8273307_2 | 2/20/2023 | $25.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $59,190.68 | 3/20/2023 | PROBILL:8273308_1 | 2/20/2023 | $1,217.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/20/2023 | $59,190.68 | 3/20/2023 | PROBILL:8273308_2 | 2/20/2023 | $15.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/20/2023 | $59,190.68 | 3/20/2023 | PROBILL:8273305_2 | 2/20/2023 | $26.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $59,190.68 | 3/20/2023 | PROBILL:8273310_1 | 2/20/2023 | $1,429.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/20/2023 | $59,190.68 | 3/20/2023 | PROBILL:8273311_2 | 2/20/2023 | $203.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $59,190.68 | 3/20/2023 | PROBILL:8273311_1 | 2/20/2023 | $1,226.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $59,190.68 | 3/20/2023 | PROBILL:8273312_1 | 2/20/2023 | $1,446.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $59,190.68 | 3/20/2023 | PROBILL:8277390_1 | 2/21/2023 | $2,671.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/20/2023 | $59,190.68 | 3/20/2023 | PROBILL:8273296_2 | 2/20/2023 | $70.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $59,190.68 | 3/20/2023 | PROBILL:8278680_1 | 2/22/2023 | $1,232.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/20/2023 | $59,190.68 | 3/20/2023 | PROBILL:8278685_2 | 2/22/2023 | $412.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/20/2023 | $59,190.68 | 3/20/2023 | PROBILL:8273309_1 | 2/20/2023 | $116.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $59,190.68 | 3/20/2023 | PROBILL:8273299_1 | 2/20/2023 | $1,074.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $59,190.68 | 3/20/2023 | PROBILL:8273298_1 | 2/20/2023 | $3,076.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $59,190.68 | 3/20/2023 | PROBILL:8273297_1 | 2/20/2023 | $1,379.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $59,190.68 | 3/20/2023 | PROBILL:8277389 | 2/21/2023 | $1,318.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $59,190.68 | 3/20/2023 | PROBILL:8273305_1 | 2/20/2023 | $1,419.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/20/2023 | $59,190.68 | 3/20/2023 | PROBILL:8273297_2 | 2/20/2023 | $50.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/20/2023 | $59,190.68 | 3/20/2023 | PROBILL:8273298_2 | 2/20/2023 | $246.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/20/2023 | $59,190.68 | 3/20/2023 | PROBILL:8273299_2 | 2/20/2023 | $158.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $59,190.68 | 3/20/2023 | PROBILL:8273300_1 | 2/20/2023 | $1,340.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/20/2023 | $59,190.68 | 3/20/2023 | PROBILL:8273300_2 | 2/20/2023 | $106.15 |

Western Express, Inc. (2278401)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/20/2023 | $59,190.68 | 3/20/2023 | PROBILL:8273301_2 | 2/20/2023 | $115.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $59,190.68 | 3/20/2023 | PROBILL:8273302_1 | 2/20/2023 | $2,081.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/20/2023 | $59,190.68 | 3/20/2023 | PROBILL:8273302_2 | 2/20/2023 | $176.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/20/2023 | $59,190.68 | 3/20/2023 | PROBILL:8273304_2 | 2/20/2023 | $76.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $59,190.68 | 3/20/2023 | PROBILL:8273304_1 | 2/20/2023 | $1,354.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $59,190.68 | 3/20/2023 | PROBILL:8273303_1 | 2/20/2023 | $1,332.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $59,190.68 | 3/20/2023 | PROBILL:8273301_1 | 2/20/2023 | $1,384.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/20/2023 | $59,190.68 | 3/20/2023 | PROBILL:8273303_2 | 2/20/2023 | $167.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/23/2023 | $210,000.00 | 3/23/2023 | PROBILL:9479781 | 1/13/2023 | $200,000.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/23/2023 | $210,000.00 | 3/23/2023 | O/A:ACH:3/23/2023 | | $10,000.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8286311_2 | 2/28/2023 | $1,411.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8289658_2 | 3/1/2023 | $1,673.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8289658_1 | 3/1/2023 | $62.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8289646_3 | 3/1/2023 | $5,499.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8289646_2 | 3/1/2023 | $0.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8286309_2 | 2/28/2023 | $0.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8286310_2 | 2/28/2023 | $69.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8289645 | 3/1/2023 | $8,236.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8286311_1 | 2/28/2023 | $35.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8286309_3 | 2/28/2023 | $1,280.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8293175_1 | 3/3/2023 | $176.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8286310_1 | 2/28/2023 | $1,559.16 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8289646_1 | 3/1/2023 | $0.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8291383_1 | 3/2/2023 | $193.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8291383_2 | 3/2/2023 | $7,653.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8291384 | 3/2/2023 | $1,329.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8291398_1 | 3/2/2023 | $15.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8291398_2 | 3/2/2023 | $1,415.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8293174_2 | 3/3/2023 | $757.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8293175_2 | 3/3/2023 | $3,273.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8293180_1 | 3/3/2023 | $0.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8293180_2 | 3/3/2023 | $1,751.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8293180_3 | 3/3/2023 | $0.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8286309_1 | 2/28/2023 | $0.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8284231 | 2/27/2023 | $3,888.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8293181_1 | 3/3/2023 | $0.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8293181_2 | 3/3/2023 | $1,751.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8293174_1 | 3/3/2023 | $89.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8284248 | 2/27/2023 | $1,628.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8302946_2 | 3/13/2023 | $2.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8293181_3 | 3/3/2023 | $0.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8282266_1 | 2/24/2023 | $0.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8282266_2 | 2/24/2023 | $0.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8282266_3 | 2/24/2023 | $5,499.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8282287_1 | 2/24/2023 | $1,446.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8282287_2 | 2/24/2023 | $46.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8282288_1 | 2/24/2023 | $1,441.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8282288_2 | 2/24/2023 | $4.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8282288_3 | 2/24/2023 | $46.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8282288_4 | 2/24/2023 | $0.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8282289 | 2/24/2023 | $1,339.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8284230 | 2/27/2023 | $3,888.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8284232_2 | 2/27/2023 | $0.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8284250_2 | 2/27/2023 | $116.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8286296_1 | 2/28/2023 | $1,648.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8286295_2 | 2/28/2023 | $222.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8286295_1 | 2/28/2023 | $1,648.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8286294_2 | 2/28/2023 | $101.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8286294_1 | 2/28/2023 | $1,399.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8284232_1 | 2/27/2023 | $1.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8284250_3 | 2/27/2023 | $40.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8284232_3 | 2/27/2023 | $1,993.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8284250_1 | 2/27/2023 | $1,313.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8284249_4 | 2/27/2023 | $1.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8284249_3 | 2/27/2023 | $44.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8284249_2 | 2/27/2023 | $57.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8284249_1 | 2/27/2023 | $1,388.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8286296_2 | 2/28/2023 | $222.47 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8284250_4 | 2/27/2023 | $3.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8302949_1 | 3/13/2023 | $71.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8302945_2 | 3/13/2023 | $36.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8302940 | 3/13/2023 | $895.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8302941_1 | 3/13/2023 | $1,185.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8302941_2 | 3/13/2023 | $547.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8302942_1 | 3/13/2023 | $1,425.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8302942_2 | 3/13/2023 | $5.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8302943_1 | 3/13/2023 | $979.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8302943_2 | 3/13/2023 | $113.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8302944 | 3/13/2023 | $1,339.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8302945_1 | 3/13/2023 | $1,699.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8282265_2 | 2/24/2023 | $89.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8302946_1 | 3/13/2023 | $1,230.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8273309_2 | 2/20/2023 | $1,313.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8302938_2 | 3/13/2023 | $20.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8310967_1 | 3/14/2023 | $29.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8310970_2 | 3/14/2023 | $8.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8310970_1 | 3/14/2023 | $51.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8310969_2 | 3/14/2023 | $0.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8310969_1 | 3/14/2023 | $14.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8310968_2 | 3/14/2023 | $0.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8302947 | 3/13/2023 | $895.26 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8310967_2 | 3/14/2023 | $0.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8302948_1 | 3/13/2023 | $125.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8310966_1 | 3/14/2023 | $4.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8310965_1 | 3/14/2023 | $4.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8310964 | 3/14/2023 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8310963 | 3/14/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8302950 | 3/13/2023 | $1,733.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8302938_1 | 3/13/2023 | $1,425.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8310968_1 | 3/14/2023 | $14.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8300187 | 3/8/2023 | $895.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8293182_2 | 3/3/2023 | $1,280.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8293182_3 | 3/3/2023 | $0.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8296732_1 | 3/7/2023 | $382.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8296733_1 | 3/7/2023 | $114.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8296734_1 | 3/7/2023 | $114.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8296744_1 | 3/7/2023 | $8.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8296744_2 | 3/7/2023 | $1,725.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8296745_1 | 3/7/2023 | $821.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8296745_2 | 3/7/2023 | $912.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8300167_1 | 3/8/2023 | $241.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8300167_2 | 3/8/2023 | $2,086.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8300170_1 | 3/8/2023 | $481.30 |

Transferring Debtor Detail Record

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8300171_1 | 3/8/2023 | $471.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8302939 | 3/13/2023 | $895.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8302930_1 | 3/13/2023 | $177.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8302937 | 3/13/2023 | $1,528.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8302935 | 3/13/2023 | $1,331.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8302934_1 | 3/13/2023 | $221.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8302933_2 | 3/13/2023 | $22.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8302933_1 | 3/13/2023 | $1,477.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8300172 | 3/8/2023 | $5,850.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8302931 | 3/13/2023 | $1,339.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8300186_1 | 3/8/2023 | $308.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8302830 | 3/13/2023 | $3,750.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8302829_2 | 3/13/2023 | $222.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8302829_1 | 3/13/2023 | $1,648.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8300189 | 3/8/2023 | $895.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8300188 | 3/8/2023 | $895.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8293182_1 | 3/3/2023 | $0.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8302932_1 | 3/13/2023 | $175.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8273310_4 | 2/20/2023 | $0.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8273305_4 | 2/20/2023 | $0.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8273306_3 | 2/20/2023 | $30.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8273306_4 | 2/20/2023 | $3.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8273307_3 | 2/20/2023 | $45.86 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8273307_4 | 2/20/2023 | $0.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8278684_3 | 2/22/2023 | $46.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8273310_3 | 2/20/2023 | $43.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8273304_3 | 2/20/2023 | $41.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8273311_3 | 2/20/2023 | $37.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8273311_4 | 2/20/2023 | $6.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8273312_2 | 2/20/2023 | $46.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8277390_2 | 2/21/2023 | $3.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8278682_3 | 2/22/2023 | $46.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Baby, Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8278682_4 | 2/22/2023 | $0.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8273309_3 | 2/20/2023 | $40.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8273267_2 | 2/20/2023 | $0.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:9571238 | 3/21/2023 | $140,000.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8245009_2 | 2/1/2023 | $0.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8245009_3 | 2/1/2023 | $3,549.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8273309_4 | 2/20/2023 | $3.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8245010_3 | 2/1/2023 | $3,549.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8282265_1 | 2/24/2023 | $757.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8273305_3 | 2/20/2023 | $45.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8273266_3 | 2/20/2023 | $1,287.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8273304_4 | 2/20/2023 | $2.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8273267_3 | 2/20/2023 | $1,287.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8273297_3 | 2/20/2023 | $42.06 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8273297_4 | 2/20/2023 | $1.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8273300_3 | 2/20/2023 | $44.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8273300_4 | 2/20/2023 | $2.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8271067_2 | 2/17/2023 | $760.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8273266_2 | 2/20/2023 | $0.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8280504_2 | 2/23/2023 | $69.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8280502_2 | 2/23/2023 | $1.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8280502_4 | 2/23/2023 | $0.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8280503_1 | 2/23/2023 | $1,313.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8280503_2 | 2/23/2023 | $116.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8280503_3 | 2/23/2023 | $40.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8280502_1 | 2/23/2023 | $1,445.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8280504_1 | 2/23/2023 | $1,559.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8280505_3 | 2/23/2023 | $46.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8280505_1 | 2/23/2023 | $1,446.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8280505_2 | 2/23/2023 | $0.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8280505_4 | 2/23/2023 | $0.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8282264_2 | 2/24/2023 | $89.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8278684_4 | 2/22/2023 | $0.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8245010_2 | 2/1/2023 | $0.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8280503_4 | 2/23/2023 | $3.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8280498_1 | 2/23/2023 | $1,399.06 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8282264_1 | 2/24/2023 | $757.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8280496_2 | 2/23/2023 | $5.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8280497_2 | 2/23/2023 | $61.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8280496_1 | 2/23/2023 | $1,228.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8280501_2 | 2/23/2023 | $46.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8280497_4 | 2/23/2023 | $2.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8280497_1 | 2/23/2023 | $1,384.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8280498_2 | 2/23/2023 | $101.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8280499_1 | 2/23/2023 | $1,446.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8280499_2 | 2/23/2023 | $46.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8280500_1 | 2/23/2023 | $1,313.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8280500_2 | 2/23/2023 | $116.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8280500_3 | 2/23/2023 | $40.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8280500_4 | 2/23/2023 | $3.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8280501_1 | 2/23/2023 | $1,446.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $280,794.01 | 4/7/2023 | PROBILL:8280497_3 | 2/23/2023 | $44.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $43,159.95 | 4/20/2023 | PROBILL:8310966_2 | 3/14/2023 | $40.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $43,159.95 | 4/20/2023 | PROBILL:8310971 | 3/14/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $43,159.95 | 4/20/2023 | PROBILL:8312151 | 3/16/2023 | $772.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $43,159.95 | 4/20/2023 | PROBILL:8312152_1 | 3/16/2023 | $5,226.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $43,159.95 | 4/20/2023 | PROBILL:8312152_2 | 3/16/2023 | $423.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $43,159.95 | 4/20/2023 | PROBILL:8312186 | 3/16/2023 | $1,329.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $43,159.95 | 4/20/2023 | PROBILL:8312187 | 3/16/2023 | $1,726.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $43,159.95 | 4/20/2023 | PROBILL:8312188_1 | 3/16/2023 | $1,723.59 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $43,159.95 | 4/20/2023 | PROBILL:8310965_2 | 3/14/2023 | $40.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $43,159.95 | 4/20/2023 | PROBILL:8312189 | 3/16/2023 | $891.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $43,159.95 | 4/20/2023 | PROBILL:8300170_2 | 3/8/2023 | $3,968.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $43,159.95 | 4/20/2023 | PROBILL:8314938 | 3/17/2023 | $2,650.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $43,159.95 | 4/20/2023 | PROBILL:8312188_2 | 3/16/2023 | $2.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $43,159.95 | 4/20/2023 | PROBILL:8302949_2 | 3/13/2023 | $1,375.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $43,159.95 | 4/20/2023 | PROBILL:8302948_2 | 3/13/2023 | $1,374.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $43,159.95 | 4/20/2023 | PROBILL:8302934_2 | 3/13/2023 | $1,726.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $43,159.95 | 4/20/2023 | PROBILL:8302932_2 | 3/13/2023 | $1,058.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $43,159.95 | 4/20/2023 | PROBILL:8302930_2 | 3/13/2023 | $1,385.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $43,159.95 | 4/20/2023 | PROBILL:8300171_2 | 3/8/2023 | $4,878.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $43,159.95 | 4/20/2023 | PROBILL:8300169 | 3/8/2023 | $774.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $43,159.95 | 4/20/2023 | PROBILL:8300168 | 3/8/2023 | $774.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $43,159.95 | 4/20/2023 | PROBILL:8296734_2 | 3/7/2023 | $735.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $43,159.95 | 4/20/2023 | PROBILL:8296733_2 | 3/7/2023 | $735.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $43,159.95 | 4/20/2023 | PROBILL:8296732_2 | 3/7/2023 | $3,867.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $43,159.95 | 4/20/2023 | PROBILL:8321118 | 3/21/2023 | $2,650.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $43,159.95 | 4/20/2023 | PROBILL:8300186_2 | 3/8/2023 | $3,013.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $27,474.80 | 4/21/2023 | PROBILL:8330585_1 | 3/28/2023 | $1,205.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $27,474.80 | 4/21/2023 | PROBILL:8330576 | 3/28/2023 | $1,758.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/21/2023 | $27,474.80 | 4/21/2023 | PROBILL:8334642_2 | 3/29/2023 | $34.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $27,474.80 | 4/21/2023 | PROBILL:8334642_1 | 3/29/2023 | $1,404.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/21/2023 | $27,474.80 | 4/21/2023 | PROBILL:8334641_1 | 3/29/2023 | $4.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $27,474.80 | 4/21/2023 | PROBILL:8334641_1 | 3/29/2023 | $1,330.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/21/2023 | $27,474.80 | 4/21/2023 | PROBILL:8334640_2 | 3/29/2023 | $4.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $27,474.80 | 4/21/2023 | PROBILL:8334640_1 | 3/29/2023 | $1,433.59 |

Western Express, Inc. (2278401)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transcript during Page 48 of 48

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/21/2023 | $27,474.80 | 4/21/2023 | PROBILL:8334636_2 | 3/29/2023 | $64.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $27,474.80 | 4/21/2023 | PROBILL:8334636_1 | 3/29/2023 | $1,374.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/21/2023 | $27,474.80 | 4/21/2023 | PROBILL:8334612_2 | 3/29/2023 | $1,371.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $27,474.80 | 4/21/2023 | PROBILL:8334612_1 | 3/29/2023 | $488.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/21/2023 | $27,474.80 | 4/21/2023 | PROBILL:8330585_2 | 3/28/2023 | $232.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/21/2023 | $27,474.80 | 4/21/2023 | PROBILL:8330577_2 | 3/28/2023 | $63.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $27,474.80 | 4/21/2023 | PROBILL:8330577_1 | 3/28/2023 | $1,375.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $27,474.80 | 4/21/2023 | PROBILL:8326507_1 | 3/24/2023 | $1,395.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $27,474.80 | 4/21/2023 | PROBILL:8330575 | 3/28/2023 | $1,485.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/21/2023 | $27,474.80 | 4/21/2023 | PROBILL:8330570_2 | 3/28/2023 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $27,474.80 | 4/21/2023 | PROBILL:8330570_1 | 3/28/2023 | $1,397.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/21/2023 | $27,474.80 | 4/21/2023 | PROBILL:8330569_2 | 3/28/2023 | $33.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $27,474.80 | 4/21/2023 | PROBILL:8330569_1 | 3/28/2023 | $1,301.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $27,474.80 | 4/21/2023 | PROBILL:8330568 | 3/28/2023 | $1,726.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $27,474.80 | 4/21/2023 | PROBILL:8330567 | 3/28/2023 | $1,726.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/21/2023 | $27,474.80 | 4/21/2023 | PROBILL:8330565_2 | 3/28/2023 | $137.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $27,474.80 | 4/21/2023 | PROBILL:8330565_1 | 3/28/2023 | $2,170.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $27,474.80 | 4/21/2023 | PROBILL:8326509 | 3/24/2023 | $906.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $27,474.80 | 4/21/2023 | PROBILL:8326508 | 3/24/2023 | $906.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/21/2023 | $27,474.80 | 4/21/2023 | PROBILL:8326507_2 | 3/24/2023 | $90.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $27,474.80 | 4/21/2023 | PROBILL:8330579 | 3/28/2023 | $2,011.19 |

**Totals:**    **10 transfer(s),**    **$1,394,300.96**